## UNITED STATES BANKRUPTCY COURT
### SOUTHERN **DISTRICT OF** MISSISSIPPI
### GULFPORT **DIVISION**

In re: §
§
G & C Construction, Llc § Case No. 12-52530-KMS
§
Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Kimberly R. Lentz, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 403,829.02       Assets Exempt: 0.00
*(Without deducting any secured claims)*

Total Distributions to Claimants:  2,663,059.87       Claims Discharged
                                                      Without Payment:  6,405,353.52

Total Expenses of Administration:  447,074.15

3) Total gross receipts of $ 3,110,134.02  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 3,110,134.02  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 3,056,610.45 | $ 825,526.49 | $ 825,466.77 | $ 824,765.57 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 447,074.15 | 447,074.15 | 447,074.15 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 6,039.80 | 6,039.80 | 115.35 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,559,774.72 | 3,558,001.99 | 2,862,063.44 | 1,838,178.95 |
| **TOTAL DISBURSEMENTS** | $ 6,616,385.17 | $ 4,836,642.43 | $ 4,140,644.16 | $ 3,110,134.02 |

4)  This case was originally filed under chapter 11 on  12/11/2012 , and it was converted to chapter 7 on  12/10/2013 .  The case was pending for 48 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/20/2017                    By:/s/Kimberly R. Lentz
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 18 Acres +/- Located In Section 6, Township 27 North, Range | 1110-000 | 32,400.00 |
| 217 Acres Located On Two Parcels 1) N1/2 Nw1/4 & N3/4 S1/2 N | 1110-000 | 215,000.00 |
| 334.153 Acres Located In Sections 19 & 30, Township 26 North | 1110-000 | 1,020,000.00 |
| Non-Estate Receipts | 1180-000 | 0.00 |
| RETURN OF ESTATE FUNDS - INSURANCE PREMIUMS REFUND | 1221-000 | 20,024.58 |
| EQUIPMENT AND MACHINERY | 1229-000 | 119,900.00 |
| REMAINING FUNDS FROM DIP ACCOUNT | 1229-000 | 181.21 |
| RETURN OF UNEARNED PREMIUM | 1229-000 | 2,541.93 |
| PREFERENCE SUIT AGAINST JESSE MITCHELL | 1241-000 | 8,000.00 |
| LAWSUIT PENDING IN HANCOCK COUNTY MISSISSIPPI CASE NO. 11-02 | 1249-000 | 9,223.78 |
| LITIGATION AGAINST COBB AND OTHERS | 1249-000 | 1,681,762.52 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE PAYMENT | 1249-000 | 12,000.00 |
| EQUIPMENT AND MACHINERY | 1280-000 | -10,900.00 |
| TOTAL GROSS RECEIPTS | | $ 3,110,134.02 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Am. Cont. Indemnity Co 601 S. Figueroa St. Ste 1600 Los Angeles, CA 90017 | | 0.00 | NA | NA | 0.00 |
| | Bank of Oxford P O Drawer 1015 Oxford, MS 38655 | | 237,179.87 | NA | NA | 0.00 |
| | Bank of Oxford P O Drawer 1015 Oxford, MS 38655 | | 118,750.33 | NA | NA | 0.00 |
| | Bank of Oxford P O Drawer 1015 Oxford, MS 38655 | | 252,680.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brunini, Grantham, Grower, & Hewes, PLLC P.O. Box 119 Jackson, MS 39201 | | 0.00 | NA | NA | 0.00 |
| | Hancock Bank P.O. Box 4019 Gulfport, MS 39502 | | 4,000.00 | NA | NA | 0.00 |
| | U.S. Specialty Ins Co 601 S Figueroa St. Suite 1600 Los Angeles, CA 90017 | | 2,444,000.00 | NA | NA | 0.00 |
| | BANK OF OXFORD | 4110-000 | NA | 631,826.68 | 631,826.68 | 631,826.68 |
| 4 | Irs | 4110-000 | 0.00 | 192,802.48 | 192,802.48 | 192,802.48 |
| 3 | Orix Financial Services, Inc. | 4110-000 | 0.00 | 701.20 | 701.20 | 0.00 |
| 1 | MISSISSIPPI DEPARTMENT OF REVENUE | 4800-000 | 0.00 | 196.13 | 136.41 | 136.41 |
| **TOTAL SECURED CLAIMS** | | | **$ 3,056,610.45** | **$ 825,526.49** | **$ 825,466.77** | **$ 824,765.57** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kimberly R. Lentz | 2100-000 | NA | 116,132.83 | 116,132.83 | 116,132.83 |
| Kimberly R. Lentz | 2200-000 | NA | 449.54 | 449.54 | 449.54 |
| Kimberly R. Lentz | 2300-000 | NA | 280.15 | 280.15 | 280.15 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BAILEY & WOMBLE | 2500-000 | NA | 600.00 | 600.00 | 600.00 |
| First National Bank of Vinita | 2600-000 | NA | 14,180.95 | 14,180.95 | 14,180.95 |
| UNITED STATES BANKRUPTCY COURT (JACKSON) | 2700-000 | NA | 993.00 | 993.00 | 993.00 |
| BAILEY & WOMBLE | 2820-000 | NA | 3,781.88 | 3,781.88 | 3,781.88 |
| JACKSON COUNTY TAX COLLECTOR | 2820-000 | NA | 645.67 | 645.67 | 645.67 |
| PANOLA COUNTY | 2820-000 | NA | 1,243.59 | 1,243.59 | 1,243.59 |
| SCHWARTZ, ORGLER & JORDAN, PLLC | 2820-000 | NA | 960.09 | 960.09 | 960.09 |
| United States Trustee | 2950-000 | NA | 1,628.51 | 1,628.51 | 1,628.51 |
| LENTZ & LITTLE PA | 3110-000 | NA | 188,612.00 | 188,612.00 | 188,612.00 |
| LENTZ & LITTLE PA | 3120-000 | NA | 13,710.38 | 13,710.38 | 13,710.38 |
| WHEELER & WHEELER PLLC | 3120-000 | NA | 12.00 | 12.00 | 12.00 |
| HOOVER SLOVACEK | 3210-000 | NA | 1,315.72 | 1,315.72 | 1,315.72 |
| Phillip Thomas Law Firm | 3210-000 | NA | 25,660.00 | 25,660.00 | 25,660.00 |
| THE MITCHELL FIRM | 3210-000 | NA | 4,611.89 | 4,611.89 | 4,611.89 |
| WHEELER & WHEELER PLLC | 3210-000 | NA | 687.50 | 687.50 | 687.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Phillip Thomas Law Firm | 3220-000 | NA | 690.35 | 690.35 | 690.35 |
| ALEXANDER, VAN LOON, SLOAN, | 3410-000 | NA | 24,406.50 | 24,406.50 | 24,406.50 |
| ALEXANDER, VAN LOON, SLOAN, | 3420-000 | NA | 250.00 | 250.00 | 250.00 |
| NAI SAWYER | 3510-000 | NA | 21,500.00 | 21,500.00 | 21,500.00 |
| Taylor Auction & Realty, Inc. | 3610-000 | NA | 15,650.00 | 15,650.00 | 15,650.00 |
| Taylor Auction & Realty, Inc. | 3640-000 | NA | 6,696.60 | 6,696.60 | 6,696.60 |
| SUMMERS, GREEN, LEROUX, LLP | 3991-000 | NA | 2,375.00 | 2,375.00 | 2,375.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 447,074.15 | $ 447,074.15 | $ 447,074.15 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Irs | 5800-000 | 0.00 | 115.35 | 115.35 | 115.35 |
| 22 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | 0.00 | 300.00 | 300.00 | 0.00 |
| 32 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | 0.00 | 3,390.00 | 3,390.00 | 0.00 |
| 33 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | 0.00 | 2,234.45 | 2,234.45 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 6,039.80 | $ 6,039.80 | $ 115.35 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ace Enterprises, Inc. P.O. Box 77135 Baton Rouge, LA 70879 | | 511.60 | NA | NA | 0.00 |
| | Ace Enterprises, Inc. P.O. Box 77135 Baton Rouge, LA 70879 | | 51.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AGS Marine Ins. Co. P.O. Box 0522 Carol Stream, IL 60132-0522 | | 20,412.24 | NA | NA | 0.00 |
| | AHG Solutions LLC 3201 General DeGaulle Suite 200 New Orleans, LA 70114 | | 40,581.90 | NA | NA | 0.00 |
| | Allianz Global Corp & Specialty P.O. Box 0522 Carol Stream, IL 60132-0522 | | 20,412.24 | NA | NA | 0.00 |
| | Always Cares Benefits P.O. Box 98100 Baton Rouge, LA 70898-9100 | | 327.20 | NA | NA | 0.00 |
| | American Welding & Safety 19183 Hwy 43 Kiln, MS 39556 | | 7.49 | NA | NA | 0.00 |
| | Applewhite Recycling Systems, LLC P.O. Box 696 Gautier, MS 39553 | | 617.58 | NA | NA | 0.00 |
| | AT & T Claims 909 Chestnut Str. Rm. 39-N-13 Saint Louis, MO 63101 | | 267.39 | NA | NA | 0.00 |
| | AT&T (p) Attn: Bankruptcy P O Box 769 Arlington, TX 76004 | | 1,478.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T Claims 909 Chestnut St. Room 3-N-13 Saint Louis, MO 63101-3099 | | 11,843.42 | NA | NA | 0.00 |
| | Bank Direct Capital Finance P.O. Box 660448 Dallas, TX 75266-0448 | | 4,319.94 | NA | NA | 0.00 |
| | Blossom Gas 3000 25th Ave. Gulfport, MS 39502 | | 1,027.20 | NA | NA | 0.00 |
| | Bridgefield Casualty Insurance Company P.O. Box 4448 Jackson, MS 39296-4448 | | 37,505.55 | NA | NA | 0.00 |
| | Builders Mutual P.O. Box 150005 Raleigh, NC 27624-0005 | | 3,816.06 | NA | NA | 0.00 |
| | Chris & Karen Groner 538A Rock Springs Dr. Oxford, MS 38655 | | 0.00 | NA | NA | 0.00 |
| | CJ Dump, Inc. 1555 NW 107 Ter Ocala, FL 34482 | | 57,863.36 | NA | NA | 0.00 |
| | Conestoga-Rovers&Asso. Department 406 P.O. Box 8000 Buffalo, NY 14267 | | 23,786.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Control Systems, Inc. P.O. Box 4852 Jackson, MS 39296 | | 1,353.44 | NA | NA | 0.00 |
| | Copeland, Cook, Taylor & Bush P.O. Box 17619 Hattiesburg, MS 39404 | | 27,559.94 | NA | NA | 0.00 |
| | Delta Sanitation P.O. Box 669 Ocean Springs, MS 39566 | | 905.60 | NA | NA | 0.00 |
| | DirecTV (p) Bankruptcy Dept. P.O. Box 6550 Greenwood Vil, CO 80155-6550 | | 1,474.01 | NA | NA | 0.00 |
| | Dpt of Public Safety P.O. Box 61047 New Orleans, LA 70161-1047 | | 2,925.00 | NA | NA | 0.00 |
| | Great Gulf Contracting 460 Marino Dr. Norco, LA 70079 | | 11,359.68 | NA | NA | 0.00 |
| | Gulf Coast Bulk Handling 10100 Hwy 65 Lake Providence, LA 71254 | | 96,541.63 | NA | NA | 0.00 |
| | Gulf Coast Material Management, Inc. 824 Peters Rd Harvey, LA 70058 | | 504,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | H & H Trucking 3201 Gen. deGaulle Dr. Pearl River, LA 70452 | | 52,634.41 | NA | NA | 0.00 |
| | Hancock Bank P.O. Box 4019 Gulfport, MS 39502 | | 8,000.00 | NA | NA | 0.00 |
| | Hancock County Solid Waste Dept. P.O. Box 280 Bay Saint Lou, MS 39520 | | 345.60 | NA | NA | 0.00 |
| | Hancock County Tax Col P. O. Box 2428 Bay St. Louis, MS 39521 | | 1,744.75 | NA | NA | 0.00 |
| | James P. Green, Esq. P.O. Box 16818 Mobile, AL 36616-0818 | | 0.00 | NA | NA | 0.00 |
| | Joe Tucker, Tax Coll. P.O. Box 998 Pascagoula, MS 39568 | | 1,004.75 | NA | NA | 0.00 |
| | Jones Walker 201 St. Charles Ave. 50th Floor New Orleans, LA 70170-5100 | | 85,984.19 | NA | NA | 0.00 |
| | Kentwood Springs P.O. Box 660579 Dallas, TX 75266 | | 156.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kiewit Louisana Co. 666 North St. Baton Rouge, LA 70802 | | 1,300,000.00 | NA | NA | 0.00 |
| | Kiln Utility & Fire District P.O. Box 508 Kiln, MS 39556 | | 83.74 | NA | NA | 0.00 |
| | Kiln Utility & Fire District P.O. Box 508 Kiln, MS 39556 | | 202.17 | NA | NA | 0.00 |
| | Kimball Midwest Dept. L 2780 Columbus, OH 43260 | | 392.32 | NA | NA | 0.00 |
| | LA Dept of Transportation P.O. Box 94245 Baton Rouge, LA 70804 | | 605.00 | NA | NA | 0.00 |
| | LeBlanc Blanc, PLLC 909 Poydras Street, Ste 1860 New Orleans, LA 70112 | | 0.00 | NA | NA | 0.00 |
| | Levy Diamond Bello & Assoc., LLC P.O. Box 352 Milford, CT 06460 | | 3,343.59 | NA | NA | 0.00 |
| | Louisiana Machinery P.O. Box 54952 New Orleans, LA 70154 | | 8,223.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | M. LaFrance Sheriff & Ex-Officio Tax Coll. 302 Main St. Belle Chasse, LA 70037 | | 125.06 | NA | NA | 0.00 |
| | Maximum Auto Parts 14473 Creosote Rd. Gulfport, MS 39503 | | 81.96 | NA | NA | 0.00 |
| | Metrocast P.O. Box 802068 Dallas, TX 53802 | | 99.95 | NA | NA | 0.00 |
| | MS Utilities Supply Co 2056 Sorrel Ave. Baton Rouge, LA 70802-4243 | | 286.00 | NA | NA | 0.00 |
| | Orix Financial Svces. P.O. Box 7247-0369 Philadelphia, PA 19170 | | 701.20 | NA | NA | 0.00 |
| | Panola County Tax Coll 151 Public Square Suite C Batesville, MS 38606 | | 714.32 | NA | NA | 0.00 |
| | Pelichem P.O. Box 468 284 Airport Rd. Reserve, LA 70084 | | 252.63 | NA | NA | 0.00 |
| | Pelichem P.O. Box 468 284 Airport Rd. Reserve, LA 70084 | | 252.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pelichem P.O. Box 468 284 Airport Rd. Reserve, LA 70084 | | 255.56 | NA | NA | 0.00 |
| | Plan House 14231 Seaway Rd. Suite E7 Gulfport, MS 39503 | | 495.09 | NA | NA | 0.00 |
| | Plan House 14231 Seaway Rd. Suite E7 Gulfport, MS 39503 | | 474.07 | NA | NA | 0.00 |
| | Plan House 14231 Seaway Rd. Suite E7 Gulfport, MS 39503 | | 46.01 | NA | NA | 0.00 |
| | Puckett Machinery Co. 14028 Hwy 49 Gulfport, MS 39503 | | 1,636.88 | NA | NA | 0.00 |
| | Puckett P.O. Box 3170 Jackson, MS 39207 | | 156,634.64 | NA | NA | 0.00 |
| | Purchasing Incentives, LLC P.O. Box 118 Pearl River, LA 70452 | | 368,895.57 | NA | NA | 0.00 |
| | Riverlands Surveying Co. P.O. Box 1254 505 Hemlock Str. La Place, LA 70069 | | 300.00 | NA | NA | 0.00 |
| | Specialty Marines P.O. Box 515 Lutcher, LA 70051 | | 66,866.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Terry's Resource Manag Management 1101 Destrehen Ave. Harvey, LA 70058 | | 94,104.43 | NA | NA | 0.00 |
| | The Blosson Gas Co. P.O. Box 1237 Gulfport, MS 39502 | | 905.32 | NA | NA | 0.00 |
| | US Atty, SD of MS (Rep. I.R.S.) 1575 20th Ave. Gulfport, MS 39501 | | 0.00 | NA | NA | 0.00 |
| | Waste Management P.O. Box 9001054 Louisville, KY 40290-1054 | | 1,179.21 | NA | NA | 0.00 |
| | Waste Pro P.O. Box 669 Ocean Springs, MS 39566 | | 67.47 | NA | NA | 0.00 |
| | Watkins Ludlam Winter & Stennis, P.A. P.O. Box 427 Jackson, MS 39205 | | 828.03 | NA | NA | 0.00 |
| | Web Listings, Inc. 1623 Military Rd. #926 Niagara Falls, NY 14304 | | 85.00 | NA | NA | 0.00 |
| 29 | Baker & Hostetler Llp | 7100-000 | 80,332.63 | 60,332.63 | 60,332.63 | 51,428.11 |
| 2 | Car Parts Center/Carquest | 7100-000 | 1,154.69 | 1,172.01 | 1,172.01 | 999.03 |
| 9 | Home Town Lumber | 7100-000 | 676.00 | 762.00 | 762.00 | 649.54 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Ipfs Corporation | 7100-000 | 0.00 | 3,750.56 | 3,750.56 | 3,197.01 |
| 14 | Louisiana Delta Marine | 7100-000 | 262,647.75 | 118,198.08 | 118,198.08 | 100,753.18 |
| 21 | P. C. Law Office Of Bobby Moak | 7100-000 | 0.00 | 400,000.00 | 200,000.00 | 170,481.92 |
| 12 | Pnc Equipment Finance, Llc | 7100-000 | 0.00 | 47,693.63 | 47,693.63 | 40,654.51 |
| 30 | Scottye Hooker | 7100-000 | 0.00 | 165,054.97 | 165,054.97 | 140,694.44 |
| 17 | Transportation | 7100-000 | 5,506.52 | 4,130.00 | 4,130.00 | 3,520.45 |
| 11 | U. S. Specialty Insurance Company | 7100-000 | 0.00 | 1,082,745.57 | 1,000,356.46 | 852,713.44 |
| 25 | Vellano Bros, Inc. | 7100-000 | 0.00 | 968,549.44 | 555,000.00 | 473,087.32 |
| 5 | Vellano Bros., Inc. | 7100-000 | 0.00 | 704,598.55 | 704,598.55 | 0.00 |
| 4 | Irs | 7400-000 | 180,000.00 | 1,014.55 | 1,014.55 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,559,774.72 | $ 3,558,001.99 | $ 2,862,063.44 | $ 1,838,178.95 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-52530 | KMS | Judge: | Katharine M. Samson | Trustee Name: | Kimberly R. Lentz |
|---|---|---|---|---|---|---|
| Case Name: | G & C Construction, Llc | | | | Date Filed (f) or Converted (c): | 12/10/2013 (c) |
| | | | | | 341(a) Meeting Date: | 01/14/2014 |
| For Period Ending: | 11/20/2017 | | | | Claims Bar Date: | 04/14/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  334.153 Acres Located In Sections 19 & 30, Township 26 North | 334,000.00 | 1,020,000.00 | | 1,020,000.00 | FA |
| 2.  217 Acres Located On Two Parcels 1) N1/2 Nw1/4 & N3/4 S1/2 N | 250,000.00 | 215,000.00 | | 215,000.00 | FA |
| 3.  18 Acres +/- Located In Section 6, Township 27 North, Range | 18,000.00 | 18,000.00 | | 32,400.00 | FA |
| 4.  Approximately 11 Acres In Adjacent To The Lakes Subdivisioin | 13,200.00 | 5,000.00 | | 0.00 | FA |
| 5.  Bank Of Oxford - Checking Account (Acct 701142) (Negative Ba | 49.00 | 0.00 | | 0.00 | FA |
| 6.  Hancock Bank - Business Tax Checking Account (Acct # 0458702 | 479.00 | 0.00 | | 0.00 | FA |
| 7.  First National Bank Of Oxford - Main Account (Acct # 0177253 | 71,800.02 | 0.00 | | 0.00 | FA |
| 8.  First National Bank Of Oxford - Payroll Account (Acct # 0177 | 5,584.00 | 0.00 | | 0.00 | FA |
| 9.  First National Bank Of Oxford - Debit Account (Acct # 017727 | 4,417.00 | 0.00 | | 0.00 | FA |
| 10.  Interest In G & C Construction & Jay Beardon Joint Venture | 0.00 | 1,000.00 | | 0.00 | FA |
| 11.  Retainage On Hancock Utility Job From Hancock Co Water & Sew | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 12.  Pending Lawsuit Filed Against Kewiet Louisiana Co. (Suit Is | Unknown | 2,500.00 | | 0.00 | FA |
| 13.  Pending Lawsuit Filed Against Vellano Bros., Inc. (Suit Clai | Unknown | 2,500.00 | | 0.00 | FA |
| 14.  Potential Claim Against U S Specialty Insurance | Unknown | 2,500.00 | | 0.00 | FA |
| 15.  One Computer With Monitor, Printer, Etc. | 300.00 | 0.00 | | 0.00 | FA |
| 16.  (1) Km C3232e Copier/Print/Fax/Scan & (1) Fs C1020mpf Copier | 8,000.00 | 0.00 | | 0.00 | FA |
| 17.  (1) Caterpillar H115s Hydraulic Hammer & (1) Caterpillar 320 | 120,000.00 | 0.00 | | 0.00 | FA |
| 18.  (1) 1998 Kobelco Sk300lc Iv; (1) 2001 Link Belt 330Lx; (1) 1 | 50,000.00 | 0.00 | | 0.00 | FA |
| 19.  2006 Pegson Premiertrack Mobile Jaw Crusher Which Was Destro | 60,000.00 | 0.00 | | 0.00 | FA |
| 20.  REMAINING FUNDS FROM DIP ACCOUNT (u) | 0.00 | 181.21 | | 181.21 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-52530 | KMS | Judge: | Katharine M. Samson | Trustee Name: | Kimberly R. Lentz |
|---|---|---|---|---|---|---|
| Case Name: | G & C Construction, Llc | | | | Date Filed (f) or Converted (c): | 12/10/2013 (c) |
| | | | | | 341(a) Meeting Date: | 01/14/2014 |
| For Period Ending: | 11/20/2017 | | | | Claims Bar Date: | 04/14/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21.  LAWSUIT PENDING IN HANCOCK COUNTY MISSISSIPPI CASE NO. 11-02 (u) | 0.00 | 9,223.78 | | 9,223.78 | FA |
| 22.  POTENTIAL BP OILSPILL CLAIM (u) | Unknown | 2,500.00 | | 0.00 | FA |
| 23.  PREFERENCE PAYMENT (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 24.  LITIGATION AGAINST COBB AND OTHERS (u) | 0.00 | 6,000,000.00 | | 1,681,762.52 | FA |
| 25.  EQUIPMENT AND MACHINERY  (u) | 0.00 | 1,000,000.00 | | 109,000.00 | FA |
| 26.  PREFERENCE SUIT AGAINST JESSE MITCHELL (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 27.  RETURN OF ESTATE FUNDS - INSURANCE PREMIUMS REFUND (u) | 0.00 | 20,024.58 | | 20,024.58 | FA |
| 28.  RETURN OF UNEARNED PREMIUM (u) | 0.00 | 2,541.93 | | 2,541.93 | FA |
| 29.  NON ESTATE FUNDS BUYERS PREMIUM (u) | 0.00 | 10,900.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,005,829.02 | $8,401,871.50 | | $3,110,134.02 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:


RE PROP #       2    --    Property is subject to a tax lien.  Value is $0.00 as of right now.

RE PROP #      29    --    This asset was added in error.

Initial Projected Date of Final Report (TFR): 01/24/2016          Current Projected Date of Final Report (TFR): 07/25/2017

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530

Case Name: G & C Construction, Llc

Taxpayer ID No: XX-XXX1022

For Period Ending: 11/20/2017

Trustee Name: Kimberly R. Lentz

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1759

Checking

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/14 | | WELLS FARGO ADVISORS, LLC MEMPHIS LAND COMPANY, LLC C/O SCOTT CORLEW, ESQ. 3106 CANTY STREET PASCAGOULA, MS 39567 | PURCHASE OF PROPERTY The initial sale of $650,000.00 was reversed by Judges orders and the funds were returned to the purchasers. | 1180-000 | $650,000.00 | | $650,000.00 |
| 02/27/14 | 101 | MEMPHIS LAND COMPANY, LLC | RETURNED FUNDS FROM SALE OF PROPERTY PER DKT#313 | 1180-000 | ($650,000.00) | | $0.00 |
| 03/24/14 | 1 | PEGGY COBB | SALE OF PROPERTY | 1110-000 | $1,020,000.00 | | $1,020,000.00 |
| 03/24/14 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | | 2600-000 | | $111.30 | $1,019,888.70 |
| 03/26/14 | 102 | BANK OF OXFORD C/O WILLIAM WESSLER 1624 24TH AVENUE GULFPORT, MS 39501 | PAYOFF FOR SECURED LOAN PER DKT#318 | 4110-000 | | $631,826.68 | $388,062.02 |
| 04/07/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $246.93 | $387,815.09 |
| 04/16/14 | 20 | FIRST NATIONAL BANK OF OXFORD | FUNDS IN DIP ACCOUNT | 1229-000 | $181.21 | | $387,996.30 |
| 04/16/14 | 21 | LIBERTY INTERNATIONAL UNDERWRITERS 55 WATER STREET NEW YORK, NY 10041 | SETTLEMENT PROCEEDS | 1249-000 | $9,223.78 | | $397,220.08 |
| 04/18/14 | 103 | JESSE MITCHELL, III 774 AVEERY BOULEVARD NORTH, SUITE G RIDGELAND, MS 39157 | ATTORNEY FEES PER DKT#280 | 3210-000 | | $4,611.89 | $392,608.19 |
| 05/07/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $401.74 | $392,206.45 |
| 06/06/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $416.47 | $391,789.98 |

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

Page Subtotals: $1,029,404.99   $637,615.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530

Case Name: G & C Construction, Llc

Trustee Name: Kimberly R. Lentz

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1759

Checking

Exhibit 9

Taxpayer ID No: XX-XXX1022

For Period Ending: 11/20/2017

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/14 | 104 | LENTZ & LITTLE PA<br>PO BOX 927<br>GULFPORT, MS  39502 | ATTORNEY FEES AND EXPENSES<br>PER DKT#353 | | | $25,514.98 | $366,275.00 |
| | | LENTZ & LITTLE PA | ($22,637.50) | 3110-000 | | | |
| | | LENTZ & LITTLE PA | ($2,877.48) | 3120-000 | | | |
| 07/08/14 | | First National Bank of Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $385.99 | $365,889.01 |
| 07/10/14 | 105 | PANOLA COUNTY<br>JAMES R. PITCOCK, CHANCERY CLERK<br>151 PUBLIC SQUARE, STE B<br>BATEVILLE, MS 38606 | REDEMPTION OF PROPERTY<br><br>per dkt#367 | 2820-000 | | $1,243.59 | $364,645.42 |
| 07/24/14 | 106 | LENTZ & LITTLE PA<br>PO BOX 927<br>GULFPORT, MS  39502 | ATTORNEY FEES<br>PER DKT#370 | 3110-000 | | $4,527.50 | $360,117.92 |
| 08/04/14 | 107 | ALEXANDER, VAN LOON, SLOAN, LEVENS AND FAVRE, PLLC9490 THREE RIVERS ROAD<br>GULFPORT, MS 39503 | ACCOUNTANT FEES AND EXPENSES<br>PER DKT#372 | | | $18,181.50 | $341,936.42 |
| | | ALEXANDER, VAN LOON, SLOAN, | ($17,931.50) | 3410-000 | | | |
| | | ALEXANDER, VAN LOON, SLOAN, | ($250.00) | 3420-000 | | | |
| 08/04/14 | 108 | LENTZ & LITTLE PA<br>PO BOX 927<br>GULFPORT, MS  39502 | ATTORNEY FEES AND EXPENSES<br>PER DKT#373 | | | $7,135.65 | $334,800.77 |
| | | LENTZ & LITTLE PA | ($6,210.00) | 3110-000 | | | |
| | | LENTZ & LITTLE PA | ($925.65) | 3120-000 | | | |
| 08/07/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $387.35 | $334,413.42 |
| 08/27/14 | 109 | WHEELER & WHEELER PLLC<br>PO BOX 264<br>BILOXI, MS  39533 | ATTORNEY FEES AND EXPENSES<br>PER DKT#382 | | | $699.50 | $333,713.92 |

Page Subtotals:                                        $0.00            $58,076.06

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530
Case Name: G & C Construction, Llc

Trustee Name: Kimberly R. Lentz
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1759
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1022
For Period Ending: 11/20/2017

Blanket Bond (per case limit): $27,869,306.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | WHEELER & WHEELER PLLC | ($687.50) | 3210-000 | | | |
| | | WHEELER & WHEELER PLLC | ($12.00) | 3220-000 | | | |
| 09/08/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $359.75 | $333,354.17 |
| 09/30/14 | 23 | LAW OFFICE OF PAUL HARRISON, LLC 532 GIROD STREET MANDEVILLE, LA 70448 | VOLUNTARY RETURN OF PREFERENCE | 1249-000 | $12,000.00 | | $345,354.17 |
| 10/07/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $342.98 | $345,011.19 |
| 11/07/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $366.35 | $344,644.84 |
| 12/05/14 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $354.16 | $344,290.68 |
| 12/10/14 | 110 | LENTZ & LITTLE PA PO BOX 927 GULFPORT, MS  39502 | ATTORNEY FEES AND EXPENSES PER DKT#410 | | | $37,248.79 | $307,041.89 |
| | | LENTZ & LITTLE PA | ($36,070.00) | 3110-000 | | | |
| | | LENTZ & LITTLE PA | ($1,178.79) | 3120-000 | | | |
| 12/10/14 | 111 | Taylor Auction & Realty, Inc. Post Office Box 357 Grenada, MS  38902 | AUCTIONEER FEES PER DKT#412 | 3610-000 | | $8,250.00 | $298,791.89 |
| 12/10/14 | 112 | Phillip Thomas, Esq. Phillip Thomas Law Firm Post Office Box 24464 Jackson, MS  39225 | ATTORNEY FEES PER DKT#411 | 3210-000 | | $680.00 | $298,111.89 |
| 01/08/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $334.54 | $297,777.35 |
| 02/06/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $316.38 | $297,460.97 |

Page Subtotals:  $12,000.00  $48,252.95

Page:   **4**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530                                      Trustee Name: Kimberly R. Lentz                 Exhibit 9

Case Name: G & C Construction, Llc                     Bank Name: First National Bank of Vinita

                                                       Account Number/CD#: XXXXXX1759

                                                       Checking

Taxpayer ID No: XX-XXX1022                             Blanket Bond (per case limit): $27,869,306.00

For Period Ending: 11/20/2017                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance |
| 03/06/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $285.29 | $297,175.68 |
| 03/16/15 | 113 | Kimberly R. Lentz Post Office Box 927 Gulfport, MS 39502 | BOND REIMBURSEMENT | 2300-000 | | $149.40 | $297,026.28 |
| 04/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $315.48 | $296,710.80 |
| 04/07/15 | 114 | LENTZ & LITTLE PA PO BOX 927 GULFPORT, MS  39502 | ATTORNEY FEES AND EXPENSES PER DKT#481 | | | $37,930.79 | $258,780.01 |
| | | LENTZ & LITTLE PA | ($34,499.00) | 3110-000 | | | |
| | | LENTZ & LITTLE PA | ($3,431.79) | 3120-000 | | | |
| 04/07/15 | 115 | Phillip Thomas Law Firm Post Office Box 24464 Jackson, MS  39225 | ATTORNEY FEES PER DKT#480 | 3210-000 | | $13,410.00 | $245,370.01 |
| 04/22/15 | 25 | TAYLOR AUCTION & REALTY, INC. ESCROW ACCOUNT 15229 HIGHWAY 51 NORTH GRENADA, MS 38901 | AUCTIONEER FEES AND EXPENSES | 1229-000 | $119,900.00 | | $365,270.01 |
| 05/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $302.34 | $364,967.67 |
| 05/20/15 | | SCHWARTZ, ORGLER & JORDAN, PLLC POST OFFICE BOX 2408 GULFPORT, MS 39505 | SALE OF PROPERTY | | $192,539.91 | | $557,507.58 |
| | | | Gross Receipts        $215,000.00 | | | | |
| | | NAI SAWYER 2300 14TH STREET GULFPORT, MS 39501 | REAL ESTATE COMMISSION   ($21,500.00) | 3510-000 | | | |
| | | | PROPERTY TAXES FOR 2014   ($960.09) | 2820-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*          Page Subtotals:          $312,439.91     $52,393.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530

Case Name: G & C Construction, Llc

Taxpayer ID No: XX-XXX1022

For Period Ending: 11/20/2017

Trustee Name: Kimberly R. Lentz

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1759

Checking

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 2 | | 217 Acres Located On Two Parcels 1) N1/2 Nw1/4 & N3/4 S1/2 N | $215,000.00 | 1110-000 | | | |
| 05/26/15 | 116 | INTERNAL REVENUE SERVICE 7850 SW 6TH COURT M/S 5730 PLANTATION, FL 33324-2032 | TAX LIEN PURSUANT TO PROOF OF CLAIM SEE PROOF OF CLAIM NO. 4-5 FROM SALE OF JACKSON COUNTY PROPERTY, MS PER DKT#488 | 4110-000 | | $192,539.91 | $364,967.67 |
| 06/03/15 | 117 | JACKSON COUNTY TAX COLLECTOR POST OFFICE BOX 998 PASCAGOULA, MS 39568 | 2013 PROPERTY TAXES PARCEL NO. 02304020.050 PER DKT#488 | 2820-000 | | $61.21 | $364,906.46 |
| 06/03/15 | 118 | JACKSON COUNTY TAX COLLECTOR POST OFFICE BOX 998 PASCAGOULA, MS 39568 | 2013 PROPERTY TAXES PARCEL NO. 02303010.000 PER DKT#488 | 2820-000 | | $584.46 | $364,322.00 |
| 06/05/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $466.65 | $363,855.35 |
| 06/22/15 | | Taylor Auction & Realty, Inc. Post Office Box 357 Grenada, MS  38902 | AUCTIONEER FEES AND EXPENSES PER DKT#498 | | ($24,996.60) | | $338,858.75 |
| | | | Gross Receipts | $0.00 | | | |
| | | Taylor Auction & Realty, Inc. | | ($7,400.00) | 3610-000 | | |
| | | Taylor Auction & Realty, Inc. | | ($6,696.60) | 3640-000 | | |
| | 119 (25) | | EQUIPMENT AND MACHINERY | ($10,900.00) | 1280-000 | | |
| 07/07/15 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank Service Charge | 2600-000 | | $382.95 | $338,475.80 |
| 08/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $359.42 | $338,116.38 |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

Page Subtotals:  ($24,996.60)  $194,394.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530                                                      Trustee Name: Kimberly R. Lentz          Exhibit 9

Case Name: G & C Construction, Llc                                    Bank Name: First National Bank of Vinita

                                                                      Account Number/CD#: XXXXXX1759

                                                                      Checking

Taxpayer ID No: XX-XXX1022                                            Blanket Bond (per case limit): $27,869,306.00

For Period Ending: 11/20/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/15 | 26 | THE MITCHELL LAW FIRM JESSE MITCHELL, III 1020 HIGHLAND COLONY PARKWAY, SUITE 704 RIDGELAND, MS 39157 | SETTLEMENT PROCEEDS THE CHECK WAS DATED 05/13/15.  HOWEVER, THE CHECK WAS NOT SENT TO TRUSTEE UNTIL 08/10/15. SEE CORRESPONDENCE IN FILE. | 1241-000 | $8,000.00 | | $346,116.38 |
| 08/13/15 | 27 | DEEP SOUTH SAND & GRAVEL ENTERPRISE, LLC MAIN ACCOUNT 538 A ROCK SPRINGS DRIVE OXFORD, MS 38655 | REFUND PROCEEDS | 1221-000 | $20,024.58 | | $366,140.96 |
| 08/13/15 | 120 | LENTZ & LITTLE PA PO BOX 927 GULFPORT, MS  39502 | ATTORNEY FEES AND EXPENSES PER DKT #510 | | | $13,824.02 | $352,316.94 |
| | | LENTZ & LITTLE PA | ($13,490.00) | 3110-000 | | | |
| | | LENTZ & LITTLE PA | ($334.02) | 3120-000 | | | |
| 08/13/15 | 121 | Phillip Thomas Law Firm Post Office Box 24464 Jackson, MS  39225 | ATTORNEY FEES AND EXPENSES PER DKT #511 | | | $11,480.35 | $340,836.59 |
| | | Phillip Thomas Law Firm | ($10,790.00) | 3210-000 | | | |
| | | Phillip Thomas Law Firm | ($690.35) | 3220-000 | | | |
| 08/24/15 | 122 | Irs Cent. Solvency Oper. P.O. Box 7346 Philadelphia, Pa 19114 | PAYOFF FOR SECURED CLAIM PER DKT#488 | 4110-000 | | $262.57 | $340,574.02 |
| 09/08/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $364.66 | $340,209.36 |
| 10/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $349.63 | $339,859.73 |
| 10/08/15 | 123 | Hoover and Slovacek | ATTORNEY COMP PER DKT#531 | 3210-000 | | $1,315.72 | $338,544.01 |

Page Subtotals:                              $28,024.58       $27,596.95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530

Case Name: G & C Construction, Llc

Taxpayer ID No: XX-XXX1022

For Period Ending: 11/20/2017

Trustee Name:  Kimberly R. Lentz

Bank Name:  First National Bank of Vinita

Account Number/CD#:  XXXXXX1759

Checking

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/15 | 124 | Alexander Van Loon | ACCOUNTANT FEES Dkt No. 530 | | 3410-000 | | $2,633.00 | $335,911.01 |
| 10/27/15 | 3 | BAILEY & WOMBLE ESCROW ACCOUNT POST OFFICE BOX 1615 BATESVILLE, MS | SALE OF PROPERTY | | 1110-000 | $152.44 | | $336,063.45 |
| 10/27/15 | | BAILEY & WOMBLE ESCROW ACCOUNT POST OFFICE BOX 1615 BATESVILLE, MS 38606-4115 | SALE OF PROPERTY | | | $27,865.68 | | $363,929.13 |
| | | | Gross Receipts | $32,247.56 | | | | |
| | | | 2012, 2013 & 2014 REAL ESTATE TAXES | ($2,569.49) | 2820-000 | | | |
| | | | STATE TAX LIEN | ($46.66) | 2820-000 | | | |
| | | | CLOSING COST | ($600.00) | 2500-000 | | | |
| | | | MOBILE HOME AND PROPERTY TAXES | ($1,165.73) | 2820-000 | | | |
| | 3 | | 18 Acres +/- Located In Section 6, Township 27 North, Range | $32,247.56 | 1110-000 | | | |
| 11/06/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $363.38 | $363,565.75 |
| 12/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $373.59 | $363,192.16 |
| 01/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $385.66 | $362,806.50 |
| 01/14/16 | 28 | AGC WORKERS COMPENSATION FUND | RETURN OF UNEARNED PREMIUM | | 1229-000 | $2,541.93 | | $365,348.43 |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

Page Subtotals:                $30,560.05          $3,755.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530                                                                                 Trustee Name: Kimberly R. Lentz                    Exhibit 9
Case Name: G & C Construction, Llc                                                      Bank Name: First National Bank of Vinita
                                                                                                          Account Number/CD#: XXXXXX1759
                                                                                                          Checking
Taxpayer ID No: XX-XXX1022                                                             Blanket Bond (per case limit): $27,869,306.00
For Period Ending: 11/20/2017                                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/16 | 125 | Phillip Thomas Law Firm Post Office Box 24464 Jackson, MS 39225 | ATTORNEY FEES PER DKT#541 | 3210-000 | | $780.00 | $364,568.43 |
| 02/05/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $386.75 | $364,181.68 |
| 02/10/16 | 126 | LENTZ & LITTLE PA PO BOX 927 GULFPORT, MS 39502 | ATTORNEY FEES AND EXPENSES PER DKT#543 | | | $41,540.96 | $322,640.72 |
| | | LENTZ & LITTLE PA | ($39,259.50) | 3110-000 | | | |
| | | LENTZ & LITTLE PA | ($2,281.46) | 3120-000 | | | |
| 02/26/16 | 24 | MACHINERY AUCTIONEERS, LLC | SETTLEMENT AGREEMENT WITH PEGGY COBB | 1249-000 | $6,120.00 | | $328,760.72 |
| 03/04/16 | 127 | Kimberly R. Lentz Post Office Box 927 Gulfport, MS 39502 | BOND REIMBURSEMENT | 2300-000 | | $130.75 | $328,629.97 |
| 03/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $335.55 | $328,294.42 |
| 03/29/16 | 128 | SUMMERS, GREEN, LEROUX, LLP 625 HIGHLAND COLONY PARKWAY SUITE 104 RIDGELAND, MS 39157 | OTHER PROFESSIONAL FEES PER DKT#567 | 3991-000 | | $2,375.00 | $325,919.42 |
| 04/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $348.63 | $325,570.79 |
| 04/14/16 | 24 | LENTZ & LITTLE, PA TRUST ACCOUNT | SETTLEMENT AGREEMENT WITH PEGGY COBB | 1249-000 | $713,180.00 | | $1,038,750.79 |
| 05/06/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $750.01 | $1,038,000.78 |
| 06/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,102.12 | $1,036,898.66 |

Page Subtotals:                                                                                          $719,300.00      $47,749.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530                                                                 Trustee Name: Kimberly R. Lentz                    Exhibit 9
Case Name: G & C Construction, Llc                                   Bank Name: First National Bank of Vinita
                                                                                        Account Number/CD#: XXXXXX1759
                                                                                        Checking
Taxpayer ID No: XX-XXX1022
For Period Ending: 11/20/2017                                          Blanket Bond (per case limit): $27,869,306.00
                                                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/16 | 129 | LENTZ & LITTLE PA PO BOX 927 GULFPORT, MS  39502 | ATTORNEY FEES AND EXPENSES per dkt#632 | | | $26,743.34 | $1,010,155.32 |
| | | LENTZ & LITTLE PA | ($24,366.00) | 3110-000 | | | |
| | | LENTZ & LITTLE PA | ($2,377.34) | 3120-000 | | | |
| 06/13/16 | 130 | ALEXANDER, VAN LOON, SLOAN, LEVENS AND FAVRE, PLLC9490 THREE RIVERS ROAD GULFPORT, MS  39503 | ACCOUNTANT FEES PER DKT# 627 | 3410-000 | | $1,410.00 | $1,008,745.32 |
| 06/30/16 | 24 | UNITED STATES TREASURY | PROCEEDS FROM DISTRICT COURT | 1249-000 | $962,462.52 | | $1,971,207.84 |
| 07/05/16 | 131 | Mississippi Department Of Revenue P. O. Box 22808 Jackson, Ms 39225-2808 | PARTIAL DISTRIBUTION per dkt#639 | 4800-000 | | $136.41 | $1,971,071.43 |
| 07/05/16 | 132 | Car Parts Center/Carquest 1111 Highway 90 Bay St Louis, Ms 39520 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $815.16 | $1,970,256.27 |
| 07/05/16 | 133 | Home Town Lumber P O Box 642 Ocean Springs Ms 39564 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $529.99 | $1,969,726.28 |
| 07/05/16 | 134 | Ipfs Corporation 30 Montgomery Street, Suite 1000 Jersey City Nj 07302 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $2,608.61 | $1,967,117.67 |
| 07/05/16 | 135 | U. S. Specialty Insurance Company C/O James A. Mccullough, Ii P.O. Drawer 119 Jackson, Ms 39205 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $695,772.24 | $1,271,345.43 |
| 07/05/16 | 136 | Pnc Equipment Finance, Llc 995 Dalton Avenue Cincinnati, Oh 45203 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $33,172.08 | $1,238,173.35 |
| 07/05/16 | 137 | Louisiana Delta Marine Ethan A. Miller P O Box 1285 Charlottesville Va 22902 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $82,209.58 | $1,155,963.77 |

Page Subtotals:                    $962,462.52          $843,397.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530

Case Name: G & C Construction, Llc

Taxpayer ID No: XX-XXX1022

For Period Ending: 11/20/2017

Trustee Name: Kimberly R. Lentz

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1759

Checking

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/05/16 | 138 | Transportation Compliance Svce. P.O. Box 7466 Diberville, Ms 39540 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $2,872.52 | $1,153,091.25 |
| 07/05/16 | 139 | P. C. Law Office Of Bobby Moak Law Office Of Bobby Moak, P.C. P.O. Box 242 Bogue Chitto, Ms 39629 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $139,104.86 | $1,013,986.39 |
| 07/05/16 | 140 | Vellano Bros, Inc. Robert F. Mccarthy, Esq. 7 Hemlock Street Latham Ny 12110 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $386,015.99 | $627,970.40 |
| 07/05/16 | 141 | Baker & Hostetler Llp Attn: Donald A. Workman, Esq. Washington Sq Ste.1100 1050 Connecticut Av Nw Washington, Dc 20036-5304 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $41,962.81 | $586,007.59 |
| 07/05/16 | 142 | Scottye Hooker F. Ewin Henson Iii Upshaw, Williams, Biggers & Beckham Llp P O Box 8230 Greenwood Ms 38935-8230 | PARTIAL DISTRIBUTION per dkt#639 | 7100-000 | | $114,799.74 | $471,207.85 |
| 07/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,084.08 | $470,123.77 |
| 08/05/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,220.05 | $468,903.72 |
| 09/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $499.41 | $468,404.31 |
| 10/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $481.36 | $467,922.95 |
| 10/25/16 | 143 | LENTZ & LITTLE PA PO BOX 927 GULFPORT, MS  39502 | ATTORNEY FEES AND EXPENSES PER DKT#657 | | | $7,856.35 | $460,066.60 |

Page Subtotals:     $0.00     $695,897.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530

Case Name: G & C Construction, Llc

Taxpayer ID No: XX-XXX1022

For Period Ending: 11/20/2017

Trustee Name: Kimberly R. Lentz

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1759

Checking

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LENTZ & LITTLE PA | ($7,552.50) | 3110-000 | | | |
| | | LENTZ & LITTLE PA | ($303.85) | 3120-000 | | | |
| 01/03/17 | 144 | Kimberly R. Lentz Post Office Box 927 Gulfport, MS 39502 | Interim distribution representing a payment of 100.00 % per court order dkt#666. | 2100-000 | | $60,000.00 | $400,066.60 |
| 01/03/17 | 145 | UNITED STATES BANKRUPTCY COURT (JACKSON) 501 EAST COURT STREET SUITE 2.300 JACKSON, MS 39201 | Interim distribution representing a payment of 100.00 % per court order dkt#666. | 2700-000 | | $1,050.00 | $399,016.60 |
| 01/03/17 | 146 | United States Trustee 501 East Court Street, Suite 6-430 Jackson, Ms 39201 | Interim distribution to claim 27 representing a payment of 100.00 % per court order dkt#666. | 2950-000 | | $1,628.51 | $397,388.09 |
| 01/03/17 | 147 | Irs Cent. Solvency Oper. P.O. Box 7346 Philadelphia, Pa 19114 | Interim distribution to claim 4 representing a payment of 100.00 % per court order dkt#666. | 5800-000 | | $115.35 | $397,272.74 |
| 01/03/17 | 148 | Car Parts Center/Carquest 1111 Highway 90 Bay St Louis, Ms 39520 | Interim distribution to claim 2 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $161.53 | $397,111.21 |
| 01/03/17 | 149 | Home Town Lumber P O Box 642 Ocean Springs Ms 39564 | Interim distribution to claim 9 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $105.02 | $397,006.19 |
| 01/03/17 | 150 | Ipfs Corporation 30 Montgomery Street, Suite 1000 Jersey City Nj 07302 | Interim distribution to claim 10 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $516.90 | $396,489.29 |
| 01/03/17 | 151 | U. S. Specialty Insurance Company C/O James A. Mccullough, Ii P.O. Drawer 119 Jackson, Ms 39205 | Interim distribution to claim 11 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $137,871.03 | $258,618.26 |

Page Subtotals: $0.00 $201,448.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530                                                                Trustee Name: Kimberly R. Lentz                       Exhibit 9
Case Name: G & C Construction, Llc                                     Bank Name: First National Bank of Vinita
                                                                                       Account Number/CD#: XXXXXX1759
                                                                                       Checking
Taxpayer ID No: XX-XXX1022                                          Blanket Bond (per case limit): $27,869,306.00
For Period Ending: 11/20/2017                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/17 | 152 | Pnc Equipment Finance, Llc 995 Dalton Avenue Cincinnati, Oh 45203 | Interim distribution to claim 12 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $6,573.23 | $252,045.03 |
| 01/03/17 | 153 | Louisiana Delta Marine Ethan A. Miller P O Box 1285 Charlottesville Va 22902 | Interim distribution to claim 14 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $16,290.34 | $235,754.69 |
| 01/03/17 | 154 | Transportation Compliance Svce. P.O. Box 7466 Diberville, Ms 39540 | Interim distribution to claim 17 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $569.20 | $235,185.49 |
| 01/03/17 | 155 | P. C. Law Office Of Bobby Moak Law Office Of Bobby Moak, P.C. P.O. Box 242 Bogue Chitto, Ms 39629 | Interim distribution to claim 21 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $27,564.38 | $207,621.11 |
| 01/03/17 | 156 | Vellano Bros, Inc. Robert F. Mccarthy, Esq. 7 Hemlock Street Latham Ny 12110 | Interim distribution to claim 25 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $76,491.16 | $131,129.95 |
| 01/03/17 | 157 | Baker & Hostetler Llp Attn: Donald A. Workman, Esq. Washington Sq Ste.1100 1050 Connecticut Av Nw Washington, Dc 20036-5304 | Interim distribution to claim 29 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $8,315.16 | $122,814.79 |
| 01/03/17 | 158 | Scottye Hooker F. Ewin Henson Iii Upshaw, Williams, Biggers & Beckham Llp P O Box 8230 Greenwood Ms 38935-8230 | Interim distribution to claim 30 representing a payment of 83.33 % per court order dkt#666. | 7100-000 | | $22,748.19 | $100,066.60 |
| 04/07/17 | 159 | ALEXANDER, VAN LOON, SLOAN, LEVENS AND FAVRE, PLLC9490 THREE RIVERS ROAD GULFPORT, MS  39503 | ACCOUNTANT FEES PER DKT#674 | 3410-000 | | $2,432.00 | $97,634.60 |
| 08/22/17 | | UNITED STATES TREASURY CLERKS OFFICE | OVERPAYMENT ON CLERKS FEES | 2700-000 | $57.00 | | $97,691.60 |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*                         Page Subtotals:                                   $57.00       $160,983.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530                                                                           Trustee Name:  Kimberly R. Lentz                **Exhibit 9**

Case Name: G & C Construction, Llc                                                         Bank Name:  First National Bank of Vinita

                                                                                           Account Number/CD#:  XXXXXX1759

                                                                                           Checking

Taxpayer ID No: XX-XXX1022                                                                  Blanket Bond (per case limit): $27,869,306.00

For Period Ending: 11/20/2017                                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/13/17 | 160 | Kimberly R. Lentz<br>Post Office Box 927<br>Gulfport, MS 39502 | Final distribution representing a payment of 48.34 % per court order. | 2100-000 | | $56,132.83 | $41,558.77 |
| 10/13/17 | 161 | Kimberly R. Lentz<br>Post Office Box 927<br>Gulfport, MS 39502 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $449.54 | $41,109.23 |
| 10/13/17 | 162 | Car Parts Center/Carquest<br>1111 Highway 90<br>Bay St Louis, Ms 39520 | Final distribution to claim 2 representing a payment of 1.91 % per court order. | 7100-000 | | $22.34 | $41,086.89 |
| 10/13/17 | 163 | Home Town Lumber<br>P O Box 642<br>Ocean Springs Ms 39564 | Final distribution to claim 9 representing a payment of 1.91 % per court order. | 7100-000 | | $14.53 | $41,072.36 |
| 10/13/17 | 164 | Ipfs Corporation<br>30 Montgomery Street, Suite 1000<br>Jersey City Nj 07302 | Final distribution to claim 10 representing a payment of 1.91 % per court order. | 7100-000 | | $71.50 | $41,000.86 |
| 10/13/17 | 165 | U. S. Specialty Insurance Company<br>C/O James A. Mccullough, Ii<br>P.O. Drawer 119<br>Jackson, Ms 39205 | Final distribution to claim 11 representing a payment of 1.91 % per court order. | 7100-000 | | $19,070.17 | $21,930.69 |
| 10/13/17 | 166 | Pnc Equipment Finance, Llc<br>995 Dalton Avenue<br>Cincinnati, Oh 45203 | Final distribution to claim 12 representing a payment of 1.91 % per court order. | 7100-000 | | $909.20 | $21,021.49 |
| 10/13/17 | 167 | Louisiana Delta Marine<br>Ethan A. Miller<br>P O Box 1285<br>Charlottesville Va 22902 | Final distribution to claim 14 representing a payment of 1.91 % per court order. | 7100-000 | | $2,253.26 | $18,768.23 |
| 10/13/17 | 168 | Transportation Compliance Svce.<br>P.O. Box 7466<br>Diberville, Ms 39540 | Final distribution to claim 17 representing a payment of 1.91 % per court order. | 7100-000 | | $78.73 | $18,689.50 |
| 10/13/17 | 169 | P. C. Law Office Of Bobby Moak<br>Law Office Of Bobby Moak, P.C.<br>P.O. Box 242<br>Bogue Chitto, Ms 39629 | Final distribution to claim 21 representing a payment of 1.91 % per court order. | 7100-000 | | $3,812.68 | $14,876.82 |
| 10/13/17 | 170 | Vellano Bros, Inc.<br>Robert F. Mccarthy, Esq.<br>7 Hemlock Street<br>Latham Ny 12110 | Final distribution to claim 25 representing a payment of 1.91 % per court order. | 7100-000 | | $10,580.17 | $4,296.65 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52530

Case Name: G & C Construction, Llc

Taxpayer ID No: XX-XXX1022

For Period Ending: 11/20/2017

Trustee Name: Kimberly R. Lentz

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1759

Checking

Blanket Bond (per case limit): $27,869,306.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/13/17 | 171 | Baker & Hostetler Llp Attn: Donald A. Workman, Esq. Washington Sq Ste.1100 1050 Connecticut Av Nw Washington, Dc 20036-5304 | Final distribution to claim 29 representing a payment of 1.91 % per court order. | 7100-000 | | $1,150.14 | $3,146.51 |
| 10/13/17 | 172 | Scottye Hooker F. Ewin Henson Iii Upshaw, Williams, Biggers & Beckham Llp P O Box 8230 Greenwood Ms 38935-8230 | Final distribution to claim 30 representing a payment of 1.91 % per court order. | 7100-000 | | $3,146.51 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $3,083,292.05 | $3,083,292.05 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $3,083,292.05 | $3,083,292.05 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $3,083,292.05 | $3,083,292.05 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1759 - Checking | $3,083,292.05 | $3,083,292.05 | $0.00 |
| | $3,083,292.05 | $3,083,292.05 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $26,841.97 |
| Total Net Deposits: | $3,083,292.05 |
| Total Gross Receipts: | $3,110,134.02 |